# EXHIBIT D

**CM-010**

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Krista Hemming, SBN 304213, Potter Handy, LLP<br>Mail: 100 Pine St., Ste. 1250, San Francisco, CA 94111<br><br>TELEPHONE NO.: (415) 534-1911    FAX NO. : (888) 422-5191<br>EMAIL ADDRESS: TEMUlit@potterhandy.com<br>ATTORNEY FOR *(Name):* Plaintiffs: Hanna Yoseph, et al., | *Electronically FILED by<br>Superior Court of California,<br>County of Los Angeles<br>6/02/2025 7:17 PM<br>David W. Slayton,<br>Executive Officer/Clerk of Court,<br>By J. Covarrubias, Deputy Clerk* |

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES**
STREET ADDRESS: 111 North Hill Street
MAILING ADDRESS: 111 North Hill Street
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Stanley Mosk Courthouse

CASE NAME:
Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al.,

| CIVIL CASE COVER SHEET | Complex Case Designation | CASE NUMBER: |
|---|---|---|
| [x] **Unlimited** (Amount demanded exceeds $35,000)   [ ] **Limited** (Amount demanded is $35,000 or less) | [ ] Counter    [ ] Joinder<br>Filed with first appearance by defendant (Cal. Rules of Court, rule 3.402) | 25STCV16019<br>JUDGE:<br>DEPT.: |

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check **one** box below for the case type that best describes this case:

**Auto Tort**
[ ] Auto (22)
[ ] Uninsured motorist (46)
**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
[ ] Asbestos (04)
[ ] Product liability (24)
[ ] Medical malpractice (45)
[ ] Other PI/PD/WD (23)
**Non-PI/PD/WD (Other) Tort**
[ ] Business tort/unfair business practice (07)
[ ] Civil rights (08)
[ ] Defamation (13)
[ ] Fraud (16)
[ ] Intellectual property (19)
[ ] Professional negligence (25)
[ ] Other non-PI/PD/WD tort (35)
**Employment**
[ ] Wrongful termination (36)
[ ] Other employment (15)

**Contract**
[ ] Breach of contract/warranty (06)
[ ] Rule 3.740 collections (09)
[ ] Other collections (09)
[ ] Insurance coverage (18)
[ ] Other contract (37)
**Real Property**
[ ] Eminent domain/Inverse condemnation (14)
[ ] Wrongful eviction (33)
[ ] Other real property (26)
**Unlawful Detainer**
[ ] Commercial (31)
[ ] Residential (32)
[ ] Drugs (38)
**Judicial Review**
[ ] Asset forfeiture (05)
[ ] Petition re: arbitration award (11)
[ ] Writ of mandate (02)
[ ] Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
[ ] Antitrust/Trade regulation (03)
[ ] Construction defect (10)
[x] Mass tort (40)
[ ] Securities litigation (28)
[ ] Environmental/Toxic tort (30)
[ ] Insurance coverage claims arising from the above listed provisionally complex case types (41)
**Enforcement of Judgment**
[ ] Enforcement of judgment (20)
**Miscellaneous Civil Complaint**
[ ] RICO (27)
[ ] Other complaint *(not specified above)* (42)
**Miscellaneous Civil Petition**
[ ] Partnership and corporate governance (21)
[ ] Other petition *(not specified above)* (43)

2. This case [x] is  [ ] is not  complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. [ ] Large number of separately represented parties
   b. [ ] Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve
   c. [ ] Substantial amount of documentary evidence
   d. [x] Large number of witnesses
   e. [x] Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
   f. [ ] Substantial postjudgment judicial supervision

3. Remedies sought *(check all that apply):* a. [x] monetary b. [x] nonmonetary; declaratory or injunctive relief c. [x] punitive
4. Number of causes of action *(specify):* 8
5. This case [ ] is  [x] is not  a class action suit.
6. If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*

Date: May 30, 2025

Krista Hemming, Esq.
_____
(TYPE OR PRINT NAME)

▶ _____
(SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

Page 1 of 2

Form Adopted for Mandatory Use
Judicial Council of California
CM-010 [Rev. January 1, 2024]

**CIVIL CASE COVER SHEET**

Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;
Cal. Standards of Judicial Administration, std. 3.10
www.courts.ca.gov

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**CM-010**

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you **must** complete and file, along with your first paper, the Civil Case Cover Sheet contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check **one** box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the Civil Case Cover Sheet to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
Auto (22)–Personal Injury/Property Damage/Wrongful Death
Uninsured Motorist (46) *(if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto)*

**Other PI/PD/WD (Personal Injury/ Property Damage/Wrongful Death) Tort**
Asbestos (04)
Asbestos Property Damage
Asbestos Personal Injury/ Wrongful Death
Product Liability *(not asbestos or toxic/environmental)* (24)
Medical Malpractice (45)
Medical Malpractice– Physicians & Surgeons
Other Professional Health Care Malpractice
Other PI/PD/WD (23)
Premises Liability (e.g., slip and fall)
Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
Intentional Infliction of Emotional Distress
Negligent Infliction of Emotional Distress
Other PI/PD/WD

**Non-PI/PD/WD (Other) Tort**
Business Tort/Unfair Business Practice (07)
Civil Rights (e.g., discrimination, false arrest) *(not civil harassment)* (08)
Defamation (e.g., slander, libel) (13)
Fraud (16)
Intellectual Property (19)
Professional Negligence (25)
Legal Malpractice
Other Professional Malpractice *(not medical or legal)*
Other Non-PI/PD/WD Tort (35)

**Employment**
Wrongful Termination (36)
Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
Breach of Rental/Lease Contract *(not unlawful detainer or wrongful eviction)*
Contract/Warranty Breach–Seller Plaintiff *(not fraud or negligence)*
Negligent Breach of Contract/ Warranty
Other Breach of Contract/Warranty
Collections (e.g., money owed, open book accounts) (09)
Collection Case–Seller Plaintiff
Other Promissory Note/Collections Case
Insurance Coverage *(not provisionally complex)* (18)
Auto Subrogation
Other Coverage
Other Contract (37)
Contractual Fraud
Other Contract Dispute

**Real Property**
Eminent Domain/Inverse Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
Writ of Possession of Real Property
Mortgage Foreclosure
Quiet Title
Other Real Property *(not eminent domain, landlord/tenant, or foreclosure)*

**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) *(if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)*

**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
Writ–Administrative Mandamus
Writ–Mandamus on Limited Court Case Matter
Writ–Other Limited Court Case Review
Other Judicial Review (39)
Review of Health Officer Order
Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims *(arising from provisionally complex case type listed above)* (41)

**Enforcement of Judgment**
Enforcement of Judgment (20)
Abstract of Judgment (Out of County)
Confession of Judgment *(non-domestic relations)*
Sister State Judgment
Administrative Agency Award *(not unpaid taxes)*
Petition/Certification of Entry of Judgment on Unpaid Taxes
Other Enforcement of Judgment Case

**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint *(not specified above)* (42)
Declaratory Relief Only
Injunctive Relief Only *(non-harassment)*
Mechanics Lien
Other Commercial Complaint Case *(non-tort/non-complex)*
Other Civil Complaint *(non-tort/non-complex)*

**Miscellaneous Civil Petition**
Partnership and Corporate Governance (21)
Other Petition *(not specified above)* (43)
Civil Harassment
Workplace Violence
Elder/Dependent Adult Abuse
Election Contest
Petition for Name Change
Petition for Relief From Late Claim
Other Civil Petition

| SHORT TITLE | CASE NUMBER |
|---|---|
| Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | 25STCV16019 |

# CIVIL CASE COVER SHEET ADDENDUM AND STATEMENT OF LOCATION

## (CERTIFICATE OF GROUNDS FOR ASSIGNMENT TO COURTHOUSE LOCATION)

**This form is required pursuant to Local Rule 2.3 in all new civil case filings in the Los Angeles Superior Court**

**Step 1:** After completing the Civil Case Cover Sheet (Judicial Council form CM-010), find the exact case type in Column A that corresponds to the case type indicated in the Civil Case Cover Sheet.

**Step 2:** In Column B, check the box for the type of action that best describes the nature of the case.

**Step 3:** In Column C, circle the number which explains the reason for the court filing location you have chosen.

| Applicable Reasons for Choosing Courthouse Location (Column C) | |
|---|---|
| 1.  Class Actions must be filed in the Stanley Mosk Courthouse, Central District. | 7.  Location where petitioner resides. |
| 2.  Permissive filing in Central District. | 8.  Location wherein defendant/respondent functions wholly. |
| 3.  Location where cause of action arose. | 9.  Location where one or more of the parties reside. |
| 4.  Location where bodily injury, death or damage occurred. | 10.  Location of Labor Commissioner Office. |
| 5.  Location where performance required, or defendant resides. | 11.  Mandatory filing location (Hub Cases – unlawful detainer, limited non-collection, limited collection). |
| 6.   Location of property or permanently garaged vehicle. | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Auto Tort** | Auto (22) | ☐ 2201 Motor Vehicle – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | Uninsured Motorist (46) | ☐ 4601 Uninsured Motorist – Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| **Other Personal Injury/ Property Damage/ Wrongful Death** | Other Personal Injury/ Property Damage/ Wrongful Death (23) | ☐ 2301 Premise Liability (e.g., dangerous conditions of property, slip/trip and fall, dog attack, etc.) | 1, 4 |
| | | ☐ 2302 Intentional Bodily Injury/Property Damage/Wrongful Death (e.g., assault, battery, vandalism, etc.) | 1, 4 |
| | | ☐ 2303 Intentional Infliction of Emotional Distress | 1, 4 |
| | | ☐ 2304 Other Personal Injury/Property Damage/Wrongful Death | 1, 4 |
| | | ☐ 2305 Elder/Dependent Adult Abuse/Claims Against Skilled Nursing Facility | 1, 4 |
| | | ☐ 2306 Intentional Conduct – Sexual Abuse Case (in any form) | 1, 4 |

LASC CIV 109 Rev. 01/23          CIVIL CASE COVER SHEET ADDENDUM          LASC Local Rule 2.3
For Mandatory Use                    AND STATEMENT OF LOCATION

Exhibit D, Page 149

| SHORT TITLE | CASE NUMBER |
|---|---|
| Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Other Personal Injury/ Property Damage/ Wrongful Death** | | ☐ 2307 Construction Accidents | 1, 4 |
| | | ☐ 2308 Landlord – Tenant Habitability (e.g., bed bugs, mold, etc.) | 1, 4 |
| | Product Liability (24) | ☐ 2401 Product Liability (not asbestos or toxic/ environmental) | 1, 4 |
| | | ☐ 2402 Product Liability – Song-Beverly Consumer Warranty Act (CA Civil Code §§1790-1795.8) (Lemon Law) | 1, 3, 5 |
| | Medical Malpractice (45) | ☐ 4501 Medical Malpractice – Physicians & Surgeons | 1, 4 |
| | | ☐ 4502 Other Professional Health Care Malpractice | 1, 4 |
| **Non-Personal Injury/Property Damage/Wrongful Death Tort** | Business Tort (07) | ☐ 0701 Other Commercial/Business Tort (not fraud or breach of contract) | 1, 2, 3 |
| | Civil Rights (08) | ☐ 0801 Civil Rights/Discrimination | 1, 2, 3 |
| | Defamation (13) | ☐ 1301 Defamation (slander/libel) | 1, 2, 3 |
| | Fraud (16) | ☐ 1601 Fraud (no contract) | 1, 2, 3 |
| | Professional Negligence (25) | ☐ 2501 Legal Malpractice | 1, 2, 3 |
| | | ☐ 2502 Other Professional Malpractice (not medical or legal) | 1, 2, 3 |
| | Other (35) | ☐ 3501 Other Non-Personal Injury/Property Damage Tort | 1, 2, 3 |
| **Employment** | Wrongful Termination (36) | ☐ 3601 Wrongful Termination | 1, 2, 3 |
| | Other Employment (15) | ☐ 1501 Other Employment Complaint Case | 1, 2, 3 |
| | | ☐ 1502 Labor Commissioner Appeals | 10 |
| **Contract** | Breach of Contract / Warranty (06) (not insurance) | ☐ 0601 Breach of Rental/Lease Contract (not unlawful detainer or wrongful eviction) | 2, 5 |
| | | ☐ 0602 Contract/Warranty Breach – Seller Plaintiff (no fraud/negligence) | 2, 5 |
| | | ☐ 0603 Negligent Breach of Contract/Warranty (no fraud) | 1, 2, 5 |
| | | ☐ 0604 Other Breach of Contract/Warranty (no fraud/ negligence) | 1, 2, 5 |
| | | ☐ 0605 Breach of Rental/Lease Contract (COVID-19 Rental Debt) | 2, 5 |
| | Collections (09) | ☐ 0901 Collections Case – Seller Plaintiff | 5, 6, 11 |
| | | ☐ 0902 Other Promissory Note/Collections Case | 5, 11 |
| | | ☐ 0903 Collections Case – Purchased Debt (charged off consumer debt purchased on or after January 1, 2014) | 5, 6, 11 |
| | | ☐ 0904 Collections Case – COVID-19 Rental Debt | 5, 11 |
| | Insurance Coverage (18) | ☐ 1801 Insurance Coverage (not complex) | 1, 2, 5, 8 |

LASC CIV 109 Rev. 01/23
For Mandatory Use

CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION

LASC Local Rule 2.3

Exhibit D, Page 150

| SHORT TITLE | CASE NUMBER |
|---|---|
| Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | |

| | A<br>Civil Case Cover<br>Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable<br>Reasons (see<br>Step 3 above) |
|---|---|---|---|
| **Contract** (Continued) | Other Contract (37) | ☐ 3701 Contractual Fraud | 1, 2, 3, 5 |
| | | ☐ 3702 Tortious Interference | 1, 2, 3, 5 |
| | | ☐ 3703 Other Contract Dispute (not breach/insurance/fraud/ negligence) | 1, 2, 3, 8, 9 |
| **Real Property** | Eminent Domain/ Inverse Condemnation (14) | ☐ 1401 Eminent Domain/Condemnation<br>Number of Parcels _____ | 2, 6 |
| | Wrongful Eviction (33) | ☐ 3301 Wrongful Eviction Case | 2, 6 |
| | Other Real Property (26) | ☐ 2601 Mortgage Foreclosure | 2, 6 |
| | | ☐ 2602 Quiet Title | 2, 6 |
| | | ☐ 2603 Other Real Property (not eminent domain, landlord/tenant, foreclosure) | 2, 6 |
| **Unlawful Detainer** | Unlawful Detainer – Commercial (31) | ☐ 3101 Unlawful Detainer – Commercial (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Residential (32) | ☐ 3201 Unlawful Detainer – Residential (not drugs or wrongful eviction) | 6, 11 |
| | Unlawful Detainer – Post Foreclosure (34) | ☐ 3401 Unlawful Detainer – Post Foreclosure | 2, 6, 11 |
| | Unlawful Detainer – Drugs (38) | ☐ 3801 Unlawful Detainer – Drugs | 2, 6, 11 |
| **Judicial Review** | Asset Forfeiture (05) | ☐ 0501 Asset Forfeiture Case | 2, 3, 6 |
| | Petition re Arbitration (11) | ☐ 1101 Petition to Compel/Confirm/Vacate Arbitration | 2, 5 |
| | Writ of Mandate (02) | ☐ 0201 Writ – Administrative Mandamus | 2, 8 |
| | | ☐ 0202 Writ – Mandamus on Limited Court Case Matter | 2 |
| | | ☐ 0203 Writ – Other Limited Court Case Review | 2 |
| | Other Judicial Review (39) | ☐ 3901 Other Writ/Judicial Review | 2, 8 |
| | | ☐ 3902 Administrative Hearing | 2, 8 |
| | | ☐ 3903 Parking Appeal | 2, 8 |
| **Provisionally Complex Litigation** | Antitrust/Trade Regulation (03) | ☐ 0301 Antitrust/Trade Regulation | 1, 2, 8 |
| | Asbestos (04) | ☐ 0401 Asbestos Property Damage | 1, 11 |
| | | ☐ 0402 Asbestos Personal Injury/Wrongful Death | 1, 11 |

LASC CIV 109 Rev. 01/23      CIVIL CASE COVER SHEET ADDENDUM      LASC Local Rule 2.3

For Mandatory Use                  AND STATEMENT OF LOCATION

| SHORT TITLE | CASE NUMBER |
|---|---|
| Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | |

| | A<br>Civil Case Cover Sheet Case Type | B<br>Type of Action<br>(check only one) | C<br>Applicable Reasons (see Step 3 above) |
|---|---|---|---|
| **Provisionally Complex Litigation** (Continued) | Construction Defect (10) | ☐ 1001 Construction Defect | 1, 2, 3 |
| | Claims Involving Mass Tort (40) | ☑ 4001 Claims Involving Mass Tort | 1, 2, 8 |
| | Securities Litigation (28) | ☐ 2801 Securities Litigation Case | 1, 2, 8 |
| | Toxic Tort Environmental (30) | ☐ 3001 Toxic Tort/Environmental | 1, 2, 3, 8 |
| | Insurance Coverage Claims from Complex Case (41) | ☐ 4101 Insurance Coverage/Subrogation (complex case only) | 1, 2, 5, 8 |
| **Enforcement of Judgment** | Enforcement of Judgment (20) | ☐ 2001 Sister State Judgment | 2, 5, 11 |
| | | ☐ 2002 Abstract of Judgment | 2, 6 |
| | | ☐ 2004 Administrative Agency Award (not unpaid taxes) | 2, 8 |
| | | ☐ 2005 Petition/Certificate for Entry of Judgment Unpaid Tax | 2, 8 |
| | | ☐ 2006 Other Enforcement of Judgment Case | 2, 8, 9 |
| **Miscellaneous Civil Complaints** | RICO (27) | ☐ 2701 Racketeering (RICO) Case | 1, 2, 8 |
| | Other Complaints (not specified above) (42) | ☐ 4201 Declaratory Relief Only | 1, 2, 8 |
| | | ☐ 4202 Injunctive Relief Only (not domestic/harassment) | 2, 8 |
| | | ☐ 4203 Other Commercial Complaint Case (non-tort/noncomplex) | 1, 2, 8 |
| | | ☐ 4204 Other Civil Complaint (non-tort/non-complex) | 1, 2, 8 |
| **Miscellaneous Civil Petitions** | Partnership Corporation Governance (21) | ☐ 2101 Partnership and Corporation Governance Case | 2, 8 |
| | Other Petitions (not specified above) (43) | ☐ 4301 Civil Harassment with Damages | 2, 3, 9 |
| | | ☐ 4302 Workplace Harassment with Damages | 2, 3, 9 |
| | | ☐ 4303 Elder/Dependent Adult Abuse Case with Damages | 2, 3, 9 |
| | | ☐ 4304 Election Contest | 2 |
| | | ☐ 4305 Petition for Change of Name/Change of Gender | 2, 7 |
| | | ☐ 4306 Petition for Relief from Late Claim Law | 2, 3, 8 |
| | | ☐ 4307 Other Civil Petition | 2, 9 |

LASC CIV 109 Rev. 01/23
For Mandatory Use

CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION

LASC Local Rule 2.3

Exhibit D, Page 152

| SHORT TITLE Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | CASE NUMBER |
|---|---|

**Step 4: Statement of Reason and Address:** Check the appropriate boxes for the numbers shown under Column C for the type of action that you have selected. Enter the address, which is the basis for the filing location including zip code. (No address required for class action cases.)

| REASON: ☑ 1. ☑ 2. ☐ 3. ☐ 4. ☐ 5. ☐ 6. ☐ 7. ☑ 8. ☐ 9. ☐ 10. ☐ 11 | ADDRESS: 31 St James Ave Suite 355 |
|---|---|

| CITY: Boston | STATE: MA | ZIP CODE: 02116 | |
|---|---|---|---|

**Step 5: Certification of Assignment:** I certify that this case is properly filed in the __Central_____ District of the Superior Court of California, County of Los Angeles [Code of Civ. Proc., 392 et seq., and LASC Local Rule 2.3(a)(1)(E)]

Dated: 05/30/2025_____

_____
(SIGNATURE OF ATTORNEY/FILING PARTY)

**PLEASE HAVE THE FOLLOWING ITEMS COMPLETED AND READY TO BE FILED IN ORDER TO PROPERLY COMMENCE YOUR NEW COURT CASE:**

1. Original Complaint or Petition.
2. If filing a Complaint, a completed Summons form for issuance by the Clerk.
3. Civil Case Cover Sheet Judicial Council form CM-010.
4. Civil Case Cover Sheet Addendum and Statement of Location form LASC CIV 109 (01/23).
5. Payment in full of the filing fee, unless there is a court order for waiver, partial or schedule payments.
6. A signed order appointing a Guardian ad Litem, Judicial Council form CIV-010, if the plaintiff or petitioner is a minor under 18 years of age will be required by Court to issue a Summons.
7. Additional copies of documents to be conformed by the Clerk. Copies of the cover sheet and this addendum must be served along with the Summons and Complaint, or other initiating pleading in the case.

LASC CIV 109 Rev. 01/23        CIVIL CASE COVER SHEET ADDENDUM        LASC Local Rule 2.3
For Mandatory Use              AND STATEMENT OF LOCATION

Exhibit D, Page 153

SUM-100

# SUMMONS
## (CITACION JUDICIAL)

| | |
|---|---|
| | **FOR COURT USE ONLY**<br>*(SOLO PARA USO DE LA CORTE)*<br><br>Electronically FILED by<br>Superior Court of California,<br>County of Los Angeles<br>6/02/2025 7:17 PM<br>David W. Slayton,<br>Executive Officer/Clerk of Court,<br>By J. Covarrubias, Deputy Clerk |

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*

WHALECO, Inc., d/b/a TEMU; Additional Parties Attachment form is attached.

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*

Hanna Yoseph, (See additional parties list with plaintiffs attached)

NOTICE! You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. NOTE: The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

| | |
|---|---|
| The name and address of the court is:<br>*(El nombre y dirección de la corte es):* | CASE NUMBER: *(Número del Caso):*<br>25STCV16019 |

Stanley Mosk Courthouse, 111 North Hill Street, Los Angeles, CA 90012    David W. Slayton, Executive Officer/Clerk of Court

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is: *(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*

Krista Hemming, Potter Handy, LLP, 100 Pine Street, Ste. 1250, San Francisco, CA 94111 (858) 375-7385

| DATE: 06/02/2025<br>*(Fecha)* | Clerk, by<br>*(Secretario)* | J. Covarrubias | , Deputy<br>*(Adjunto)* |
|---|---|---|---|

*(For proof of service of this summons, use* Proof of Service of Summons *(form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario* Proof of Service of Summons, *(POS-010)).*

**NOTICE TO THE PERSON SERVED:** You are served

1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify)*:
3. ☐ on behalf of *(specify)*:

   under: ☐ CCP 416.10 (corporation)    ☐ CCP 416.60 (minor)
   ☐ CCP 416.20 (defunct corporation)    ☐ CCP 416.70 (conservatee)
   ☐ CCP 416.40 (association or partnership)    ☐ CCP 416.90 (authorized person)
   ☐ other *(specify)*:
4. ☐ by personal delivery on *(date)*:

[SEAL]

**Page 1 of 1**

Form Adopted for Mandatory Use
Judicial Council of California
SUM-100 [Rev. July 1, 2009]

**SUMMONS**

Code of Civil Procedure §§ 412.20, 465
www.courts.ca.gov

Exhibit D, Page 154

SUM-200(A)

| SHORT TITLE: | CASE NUMBER: |
|---|---|
| Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | 25STCV16019 |

## INSTRUCTIONS FOR USE

→ This form may be used as an attachment to any summons if space does not permit the listing of all parties on the summons.

→ If this attachment is used, insert the following statement in the plaintiff or defendant box on the summons: "Additional Parties Attachment form is attached."

**List additional parties** *(Check only one box. Use a separate page for each type of party.)*:

☐ Plaintiff     ☒ Defendant     ☐ Cross-Complainant     ☐ Cross-Defendant

PDD Holdings, Inc., f/k/a PINDUODOU Inc.; and DOES 1-100, inclusive,

Page _____ of _____

**Page 1 of 1**

Form Adopted for Mandatory Use
Judicial Council of California
SUM-200(A) [Rev. January 1, 2007]

**ADDITIONAL PARTIES ATTACHMENT**
**Attachment to Summons**

**For your protection and privacy, please press the Clear This Form button after you have printed the form.**

[ ] **Save this form**     **Clear this form**

Exhibit D, Page 155

**SUM-200(A)**

| SHORT TITLE: | CASE NUMBER: |
|---|---|
| Hanna Yoseph, et al., v. WHALECO, Inc., d/b/a TEMU, et al., | 25STCV16019 |

## INSTRUCTIONS FOR USE

→ This form may be used as an attachment to any summons if space does not permit the listing of all parties on the summons.

→ If this attachment is used, insert the following statement in the plaintiff or defendant box on the summons: "Additional Parties Attachment form is attached."

**List additional parties** *(Check only one box. Use a separate page for each type of party.)*:

[ x ] Plaintiff      [ ] Defendant      [ ] Cross-Complainant      [ ] Cross-Defendant

Page _____ of _____

Page 1 of 1

Form Adopted for Mandatory Use
Judicial Council of California
SUM-200(A) [Rev. January 1, 2007]

**ADDITIONAL PARTIES ATTACHMENT**
**Attachment to Summons**

Exhibit D, Page 156

POTTER HANDY, LLP
Mark Potter, Esq., SBN 166317
Christina Carson, Esq. SBN 280048
Krista Hemming, SBN 304213
Mail: 100 Pine St., Ste. 1250
San Francisco, CA 94111
(415) 534-1911; (888) 422-5191 fax
TEMUlit@potterhandy.com

Attorneys for Plaintiffs

**COMPLAINT: Attachment 1**
HANNA YOSEPH, ET AL., V. WHALECO, INC., d/b/a TEMU, ET AL.,

| | | | | | | |
|----|------------------------|----|----|-------------------------|----|
| 2  | John Workman           | AK | 35 | Perry Richardson        | AR |
| 3  | Alice Nelson           | AL | 36 | Preston Potter          | AR |
| 4  | Amir Sadek             | AL | 37 | Ronnie Nichols          | AR |
| 5  | Andrea Scott           | AL | 38 | Tonya Stinson           | AR |
| 6  | Anthony Chapman        | AL | 39 | Ashley Morris           | AZ |
| 7  | Brandy McNabb          | AL | 40 | Dena Smyers             | AZ |
| 8  | Carolyn Peterson       | AL | 41 | Gabriel Castaneda       | AZ |
| 9  | Cassandra Sutton       | AL | 42 | Jeremy Sommerland       | AZ |
| 10 | Cassandra Trotter      | AL | 43 | Jessica Rice            | AZ |
| 11 | Courtney Hill          | AL | 44 | John Hibbard            | AZ |
| 12 | Crystal Sorrells       | AL | 45 | Joshua Hack             | AZ |
| 13 | Daniel Summers         | AL | 46 | Judith Nienhardt        | AZ |
| 14 | Jason Oglesby          | AL | 47 | Kathleen McDonald       | AZ |
| 15 | Jason Shook            | AL | 48 | Kirk Forbes             | AZ |
| 16 | Jason Thomas           | AL | 49 | Nicholas Starling       | AZ |
| 17 | Jennie Key             | AL | 50 | Patricia Romo           | AZ |
| 18 | Jennifer Bronson       | AL | 51 | Priscilla Espinoza Olivas | AZ |
| 19 | John Plotts            | AL | 52 | Samantha Seger          | AZ |
| 20 | Jonathan Morgan        | AL | 53 | Selena Mongeon          | AZ |
| 21 | Larry Nix              | AL | 54 | Staci Weith             | AZ |
| 22 | Sanchasaty Mitchell    | AL | 55 | Tiffany Smith           | AZ |
| 23 | Tammy Gibson           | AL | 56 | Vianey Galvan           | AZ |
| 24 | Thomas Eggleston       | AL | 57 | William Moore           | AZ |
| 25 | Christopher Stacks     | AR | 58 | Abby Steele             | CA |
| 26 | Dionne Hill            | AR | 59 | Abel Martinez           | CA |
| 27 | Gina Pate              | AR | 60 | Adam Zuniga             | CA |
| 28 | Jason Lufrano          | AR | 61 | Akinyemi Omole          | CA |
| 29 | Jennifer Staton        | AR | 62 | Al Solorzano            | CA |
| 30 | Jeremy Moore           | AR | 63 | Alicia Pecorella        | CA |
| 31 | Jessica Shamblin       | AR | 64 | Alisha Calkins          | CA |
| 32 | John Rixse             | AR | 65 | Amber Rose Valenzuela   | CA |
| 33 | Judith Plummer         | AR | 66 | Amber Whitson           | CA |
| 34 | Kati Hall              | AR | 67 | Andrew Gray             | CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | Andrew Sugar | CA | | 112 | Fatima Montano | CA |
| 69 | Andrew Wallace | CA | | 113 | Frank Raya | CA |
| 70 | Angel Montellano | CA | | 114 | Frank Rivera | CA |
| 71 | Angela Okimoto | CA | | 115 | Gabriel Tagnani | CA |
| 72 | Anissa Steele | CA | | 116 | Houry Hassarjian | CA |
| 73 | Anita Johnson | CA | | 117 | Ian McKinney | CA |
| 74 | Anthony Morrow | CA | | 118 | Ignacio Monroy | CA |
| 75 | Anthony Pledger | CA | | 119 | Jacob Burbank Goldrich | CA |
| 76 | Anthony Soto | CA | | 120 | Jaime Mota | CA |
| 77 | Bealinda Taplin | CA | | 121 | James Sterner | CA |
| 78 | Brent Koster | CA | | 122 | Jamie Pool | CA |
| 79 | Bruce Newman | CA | | 123 | Janett Cortes | CA |
| 80 | Bryce Holden | CA | | 124 | Jason Carter | CA |
| 81 | Chandra Willis | CA | | 125 | Jay Washington | CA |
| 82 | Charles Sean McNamara | CA | | 126 | Jeffrey Burks | CA |
| 83 | Charlotte Miquirray | CA | | 127 | Jennifer Rodarte | CA |
| 84 | Chase Neal | CA | | 128 | Jennifer White | CA |
| 85 | Chester Washington | CA | | 129 | Jessica Hargis | CA |
| 86 | Chibueze Nmereole | CA | | 130 | Jessica Russell Sibley | CA |
| 87 | Chris Morones | CA | | 131 | Jessica Woods | CA |
| 88 | Christian Salaiz | CA | | 132 | Joell Robinson | CA |
| 89 | Christina Moran | CA | | 133 | John Nazareno | CA |
| 90 | Christopher Monroe | CA | | 134 | John Parry | CA |
| 91 | Cory Morris | CA | | 135 | John Rose | CA |
| 92 | Cynthia Lopez | CA | | 136 | John Stroup III | CA |
| 93 | Daniel Morris | CA | | 137 | Jorge Diaz | CA |
| 94 | Danielle Gomez | CA | | 138 | Jose Luis Mora | CA |
| 95 | Danny Yu | CA | | 139 | Jose Pimentel | CA |
| 96 | Darablee Thach | CA | | 140 | Jose Ramos | CA |
| 97 | David Mitchell | CA | | 141 | Jose Rodriguez | CA |
| 98 | Davin Hetland | CA | | 142 | Joseph Mularky | CA |
| 99 | Dawn Ojeda | CA | | 143 | Josh Campos | CA |
| 100 | Debra Hodges | CA | | 144 | Juan Soriano | CA |
| 101 | Demetrius Caldwell | CA | | 145 | Junepyo Lee | CA |
| 102 | Denise Kramer | CA | | 146 | Kara Susi | CA |
| 103 | Dillon Patel | CA | | 147 | Karen Moore | CA |
| 104 | Dolores Hesse | CA | | 148 | Kenneth Hahn | CA |
| 105 | Donovan Plummer | CA | | 149 | Kenneth Schelhorn | CA |
| 106 | Drew Raper | CA | | 150 | Keshean Weathington | CA |
| 107 | Dyan Nickerson | CA | | 151 | Kevin Tran | CA |
| 108 | Edgard Vinicio Ortega Sedano | CA | | 152 | Khari Frisbie | CA |
| 109 | Elizabeth Martinez | CA | | 153 | Kim Bouzikian | CA |
| 110 | Emily Meader | CA | | 154 | Laquita Watts | CA |
| 111 | Evan Stagnaro | CA | | 155 | Laura Huffman | CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | Luciola Ortiz | CA | 200 | Rosemary Joseph | CA |
| 157 | Lyle Santos | CA | 201 | Roy Wason | CA |
| 158 | Marcelo Muto | CA | 202 | Ruben Segura | CA |
| 159 | Marcia Drane | CA | 203 | Sameisha Lee | CA |
| 160 | Mariana Rybczynski | CA | 204 | Sarah Munnerlyn | CA |
| 161 | Mark Higgins | CA | 205 | Scott Morrison | CA |
| 162 | Matthew Morgan | CA | 206 | Shawn Smith | CA |
| 163 | Matthew Smith | CA | 207 | Talecia Peterson | CA |
| 164 | Megan Walker | CA | 208 | Taylor Whitehurst | CA |
| 165 | Melinda Rodriguez | CA | 209 | Teresa Bernardasci | CA |
| 166 | Michael Belvini | CA | 210 | Terry Haus | CA |
| 167 | Michael Walker | CA | 211 | Tim Jones | CA |
| 168 | Michelle Reed | CA | 212 | Tobey Reichman | CA |
| 169 | Michelle Reid | CA | 213 | Tucker Repass | CA |
| 170 | Molly Murphy | CA | 214 | Tyrae Townzel | CA |
| 171 | Nichole Ye | CA | 215 | Yair Pablo | CA |
| 172 | Nicky Olson | CA | 216 | Yaisiel Reyes | CA |
| 173 | Ninah Winnie | CA | 217 | Yolanda Murphy | CA |
| 174 | Nishant Bubna | CA | 218 | Brandi Pratt | CO |
| 175 | Olivia Squaglia | CA | 219 | Chris Cunningham | CO |
| 176 | Orlando Ramirez | CA | 220 | Darren Lingenfelter | CO |
| 177 | Patrick Rogers | CA | 221 | Kimberly Hill | CO |
| 178 | Paul Campanelli | CA | 222 | Mark Nicklin | CO |
| 179 | Paul Kollar | CA | 223 | Peter Smith | CO |
| 180 | Paul Passero | CA | 224 | Robert Watson | CO |
| 181 | Paul Sanchez | CA | 225 | Ryan Meisner | CO |
| 182 | Philippe Blincow | CA | 226 | Greg Strouth | CT |
| 183 | Rachael Swanson | CA | 227 | James Williams | CT |
| 184 | Rachel Estrada | CA | 228 | Jason Cheverier | CT |
| 185 | Rachel Smith | CA | 229 | Lisa Qsaib | CT |
| 186 | Raul Orozco | CA | 230 | Samantha Richards | CT |
| 187 | Rebecca Palmer | CA | 231 | Sophia Sierra | CT |
| 188 | Remunda Ashley | CA | 232 | Jose Rivera | DC |
| 189 | Richard Hodges | CA | 233 | Jonathan Hammond | DE |
| 190 | Richard Lee | CA | 234 | Kishan Patel | DE |
| 191 | Richard Orona | CA | 235 | Alton Wilson | FL |
| 192 | Richard Raykowski | CA | 236 | Amy Reed | FL |
| 193 | Rick Ames | CA | 237 | Antonio Prisco | FL |
| 194 | Rion Redler | CA | 238 | Ardena Carter | FL |
| 195 | Robert Carr | CA | 239 | Ayonna McNeil | FL |
| 196 | Robert Randall | CA | 240 | Bayardo Moya | FL |
| 197 | Robert Selway | CA | 241 | Bine Nichols | FL |
| 198 | Roger String | CA | 242 | Birk Larsen | FL |
| 199 | Rosemary Concepcion | CA | 243 | Britta Burkard | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 244 | Carol Spalla | FL | | 288 | Sara Deacon | FL |
| 245 | Christine Carnley | FL | | 289 | Shalonda Stevens | FL |
| 246 | Christopher Blanchard | FL | | 290 | Shawn Florence | FL |
| 247 | Cindy Holland | FL | | 291 | Steven Raykis | FL |
| 248 | Connie Woods | FL | | 292 | Tahj Taylor | FL |
| 249 | Cyril Stubbs | FL | | 293 | Tammy Nealy | FL |
| 250 | Danielle Shafritz | FL | | 294 | Tessa Boyer | FL |
| 251 | Dante Valentine | FL | | 295 | Thomas Nichols | FL |
| 252 | Deborah Mobley | FL | | 296 | Tina Helm | FL |
| 253 | Diane Malcolm | FL | | 297 | Yazan Hmoud | FL |
| 254 | Dominique Ward | FL | | 298 | Ajale Crockett | GA |
| 255 | Donna Mocce | FL | | 299 | Ashley Stanford | GA |
| 256 | Eric Brunner | FL | | 300 | Chantal Shepherd | GA |
| 257 | Ernesto Reyes | FL | | 301 | Chris Walden | GA |
| 258 | Genai Santos Tynes | FL | | 302 | Courtney Tidwell | GA |
| 259 | George Hutchinson | FL | | 303 | Damion Walker | GA |
| 260 | Gina Ruiz | FL | | 304 | Daniel Stadelman | GA |
| 261 | Grianann McDonagh | FL | | 305 | DeQuann Piner | GA |
| 262 | Hali Weeks | FL | | 306 | Dewade Clark | GA |
| 263 | Heidi McGrew | FL | | 307 | Erica Holmes | GA |
| 264 | Henry ONeill | FL | | 308 | Eunice Pierre Louis | GA |
| 265 | Jason Nash | FL | | 309 | Gabriella Arreola | GA |
| 266 | Jennifer Lee | FL | | 310 | Jacari Peterson | GA |
| 267 | John Hoffman | FL | | 311 | Jaclyn Seidman | GA |
| 268 | Justin Nazarian | FL | | 312 | Janie Nava | GA |
| 269 | Karl Ferdinand | FL | | 313 | Jeremy White | GA |
| 270 | Kathryn Carr | FL | | 314 | Julie Steinmetz | GA |
| 271 | Laroy Stone | FL | | 315 | Justin Phipps | GA |
| 272 | Lea Sutphin | FL | | 316 | Kateria Parks | GA |
| 273 | Leonor Pardo | FL | | 317 | Kristen Weixler | GA |
| 274 | Lydia Price | FL | | 318 | Matthew Powell | GA |
| 275 | Mathias Suarez Rodriguez | FL | | 319 | Michael Smith | GA |
| 276 | Megan Kuzin | FL | | 320 | Naydu Montealegre | GA |
| 277 | Michelle Mullaney | FL | | 321 | Nickey Thornton | GA |
| 278 | Mourya Kodidela | FL | | 322 | Sarah Schropshire | GA |
| 279 | Phillip Suarez | FL | | 323 | Shawnte Holder | GA |
| 280 | Pierre Taylor | FL | | 324 | Stacie Woods | GA |
| 281 | Rena Vandiver | FL | | 325 | Syneria Williams | GA |
| 282 | Richard Messman | FL | | 326 | Tequilla Hanks | GA |
| 283 | Robert Wurzel | FL | | 327 | Tony Hicks | GA |
| 284 | Roger Williams | FL | | 328 | Vance Young | GA |
| 285 | Ronald Reese | FL | | 329 | Veronica Hernandez Zapata | GA |
| 286 | Rose Wright | FL | | 330 | Patrick McKenna | HI |
| 287 | Sandra Case | FL | | 331 | Pryce Brooks | HI |

| 332 | Stephanie Cenko | HI |
|---|---|---|
| 333 | Jacob Tholen | IA |
| 334 | Malisha Tracy | IA |
| 335 | Monica Willis | IA |
| 336 | Nathaniel Ward | IA |
| 337 | Rocky Ogden | IA |
| 338 | Charity Noe | ID |
| 339 | David Willis | ID |
| 340 | Dezuray Avants | ID |
| 341 | Nicholas Gyore | ID |
| 342 | Adam Crompton | IL |
| 343 | Alan Schroeder | IL |
| 344 | Alaya Price | IL |
| 345 | Alex Pough | IL |
| 346 | Alisia Reid | IL |
| 347 | Allen Tanner | IL |
| 348 | Amber Hart | IL |
| 349 | Angela Wooters | IL |
| 350 | Angelia Ratliff | IL |
| 351 | Anthony DeBellis | IL |
| 352 | Anthony Pyle | IL |
| 353 | Ariana Thomas | IL |
| 354 | Bella Briseno | IL |
| 355 | Bernard Powell | IL |
| 356 | Brian Swanson | IL |
| 357 | Bryce Perl | IL |
| 358 | Carlos Sudor | IL |
| 359 | Cassandra Polach | IL |
| 360 | Christy Lambert | IL |
| 361 | Corey Noble | IL |
| 362 | Corrina Loudermilk | IL |
| 363 | Crystall Townsley | IL |
| 364 | Damian Chmura | IL |
| 365 | Daniel Rickmon | IL |
| 366 | Danielle Kutz | IL |
| 367 | David Bovensiep | IL |
| 368 | Deonna Turner | IL |
| 369 | Deontay Scott | IL |
| 370 | Domonique Williams | IL |
| 371 | Ebony Ross | IL |
| 372 | Eleanor Metzler | IL |
| 373 | Elizabeth Svinning | IL |
| 374 | Garrett Hornak | IL |
| 375 | Garrett Pluhar Schaeffer | IL |

| 376 | Guadalupe Roa | IL |
|---|---|---|
| 377 | Harold Morris | IL |
| 378 | Heather Otis | IL |
| 379 | Ian Olsen | IL |
| 380 | Jacquelina Santillan | IL |
| 381 | Jeffry Haugh | IL |
| 382 | Jennifer Peck | IL |
| 383 | Jessica Bratcher | IL |
| 384 | Jessica Holmes | IL |
| 385 | Jill Schumacher | IL |
| 386 | John Bishop | IL |
| 387 | Joseph Spangenberg | IL |
| 388 | Joshua Beck | IL |
| 389 | Joshua McCarthy | IL |
| 390 | Katie Newberger | IL |
| 391 | Kelly Steelman | IL |
| 392 | Kenneth Hollie Ivy | IL |
| 393 | Keonya Wells | IL |
| 394 | Kerri Newman | IL |
| 395 | Kiara Mosley | IL |
| 396 | Kim Hoffman | IL |
| 397 | Kim Parker | IL |
| 398 | Kimberly Holmes | IL |
| 399 | Kristen Norman | IL |
| 400 | Kristen Spangler | IL |
| 401 | Lamont Woodson | IL |
| 402 | Lashanda Nolan | IL |
| 403 | Latrice Williams | IL |
| 404 | Laura O Dowd | IL |
| 405 | Lauren Richerme | IL |
| 406 | Leanore Moore | IL |
| 407 | Lotri Lawson | IL |
| 408 | Marcus Kurns | IL |
| 409 | Marek Zaczek | IL |
| 410 | Margie Ramos | IL |
| 411 | Marlon Miller | IL |
| 412 | Melanie Strah | IL |
| 413 | Melanie Williams | IL |
| 414 | Melissa Miller | IL |
| 415 | Michael Moore | IL |
| 416 | Michelle Keever | IL |
| 417 | Michelle Shilling | IL |
| 418 | Michelle Staton | IL |
| 419 | Nathanial Mills | IL |

| 420 | Nicholas Wallington | IL | 464 | Katrina Walker | IN |
|---|---|---|---|---|---|
| 421 | Nicole Jones | IL | 465 | Kimberly Ragan | IN |
| 422 | Ora Wilson | IL | 466 | Kimberly Watts | IN |
| 423 | Pat Makris | IL | 467 | Lorraina Washington | IN |
| 424 | Paul Morrow | IL | 468 | Renee Brown | IN |
| 425 | Rahel Maru | IL | 469 | Shane Conner | IN |
| 426 | Rechelle Roush | IL | 470 | Tanaisia Snider | IN |
| 427 | Robert Perez | IL | 471 | Tonya Worley | IN |
| 428 | Rodney Lawrence | IL | 472 | Travis Lawson | IN |
| 429 | Rona Ragbeer | IL | 473 | Tyrone Tolbert | IN |
| 430 | Rudiel Saenz | IL | 474 | Atilano Cantu | KS |
| 431 | Salina Rohn | IL | 475 | Chad Thompson | KS |
| 432 | Samuel Boyd | IL | 476 | Heather Rogers | KS |
| 433 | Shannon Tewell | IL | 477 | Josephine Warriner | KS |
| 434 | Shawn Stout | IL | 478 | Josie Bessette | KS |
| 435 | Stacy Young | IL | 479 | Kelly Simmonds | KS |
| 436 | Stephanie Powell | IL | 480 | Michele Montour | KS |
| 437 | Tammy Walsh | IL | 481 | Tyler Rand | KS |
| 438 | Teresa Robison | IL | 482 | Ashleigh Sosbe | KY |
| 439 | Theresa Taylor | IL | 483 | Darren Hicks | KY |
| 440 | Thomas Holbrook | IL | 484 | Derrick Meredith | KY |
| 441 | Tonya Willits | IL | 485 | Donta Collins | KY |
| 442 | Tristan Hagenow | IL | 486 | Heidi Naegele | KY |
| 443 | Tyler McPheeters | IL | 487 | Jeffrey Kennedy | KY |
| 444 | Tyrania Williams | IL | 488 | Jessica Wilson | KY |
| 445 | Wayne Scott Williams | IL | 489 | John Christian Postel | KY |
| 446 | William Krause | IL | 490 | Karen Newman | KY |
| 447 | Adham Hammad | IN | 491 | Kelley Steimle | KY |
| 448 | Bob Wilson | IN | 492 | Kevin Patrick | KY |
| 449 | Brian Cunningham | IN | 493 | Maria Campbell | KY |
| 450 | Carie Brown | IN | 494 | Michael Carter | KY |
| 451 | Cheri Minnick | IN | 495 | Mitchell Hembree | KY |
| 452 | Daniel Warren | IN | 496 | Roger Roach | KY |
| 453 | David Healey | IN | 497 | Shawna Goble | KY |
| 454 | Dominic Bordenaro | IN | 498 | Trenton Renner | KY |
| 455 | Elyssa Moses | IN | 499 | Walter Paul | KY |
| 456 | James Oelslager | IN | 500 | Belinda Cambre | LA |
| 457 | Jeff Guest | IN | 501 | Elza Robertson | LA |
| 458 | Jennifer Allen | IN | 502 | Kelly Smith | LA |
| 459 | Joann Reed | IN | 503 | Lance Robertson | LA |
| 460 | Jonnie Bey | IN | 504 | Shawn Chapa | LA |
| 461 | Joseph Miller | IN | 505 | Stacy McDonald | LA |
| 462 | Kalie Coverdill | IN | 506 | Trisha Stroder | LA |
| 463 | Katelyn Sublette | IN | 507 | Yuset Pozo | LA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 508 | Alex Moura | MA | | 552 | Olivia Rohrbacher | MI |
| 509 | Alicia Tasney | MA | | 553 | Randall Kuikstra | MI |
| 510 | Antonino Napoli | MA | | 554 | Tony McCallum | MI |
| 511 | Brianna Balise | MA | | 555 | Ty Wallace | MI |
| 512 | Coreen Scott | MA | | 556 | Aaron Borowick | MN |
| 513 | Darrow Patton | MA | | 557 | Danielle Krueger | MN |
| 514 | David Sanson | MA | | 558 | Kent Carr | MN |
| 515 | Emilie Mellal | MA | | 559 | Matthew Wyatt | MN |
| 516 | Joel Rosen | MA | | 560 | Michael Swiantkiewicz | MN |
| 517 | Jose Ortega | MA | | 561 | Nicholas Whitman | MN |
| 518 | Matthew Mullen | MA | | 562 | Nina Tomsche | MN |
| 519 | Mehran Moradi | MA | | 563 | Shannon Marshall | MN |
| 520 | Michelle Williams | MA | | 564 | Taylor Shill | MN |
| 521 | Susie Pereira | MA | | 565 | Angela Brown | MO |
| 522 | Thomas Ruiz | MA | | 566 | Christina Heathcock | MO |
| 523 | Anthony Boyd | MD | | 567 | Cynthia Wolf | MO |
| 524 | Ashleigh Kinna | MD | | 568 | Felicia Posey | MO |
| 525 | Campbell Riedl | MD | | 569 | James Johnson | MO |
| 526 | India Montgomery | MD | | 570 | James Newman | MO |
| 527 | Madeleine Oum Ray | MD | | 571 | James Strong | MO |
| 528 | Michael Murphy | MD | | 572 | Jared Moser | MO |
| 529 | Michael Taylor | MD | | 573 | Jena Peterson | MO |
| 530 | Shannon Hagerty | MD | | 574 | Jeremy Wilson | MO |
| 531 | Vincent Ho | MD | | 575 | Joshua Moss | MO |
| 532 | Henry Thompson | ME | | 576 | Justin Smith | MO |
| 533 | Ajay Bryan | MI | | 577 | Lisa Prestegard | MO |
| 534 | Alise White | MI | | 578 | Marshall Luttmer | MO |
| 535 | Artvana Richardson | MI | | 579 | Nicholas Harris | MO |
| 536 | Brandon White | MI | | 580 | Patrick Henry | MO |
| 537 | Brandy Uribe | MI | | 581 | Samuel Brady | MO |
| 538 | Clinton Humphrey | MI | | 582 | Stephan Rutledge | MO |
| 539 | Dan Selvidge | MI | | 583 | Sue Bolyard | MO |
| 540 | Danielle Mackey | MI | | 584 | Tiffanie Miller | MO |
| 541 | Elisa Ramos | MI | | 585 | Tracey Tracy | MO |
| 542 | Fakeshia Reed | MI | | 586 | William Morris | MO |
| 543 | Gerid Bowler | MI | | 587 | Yolando Phillips | MO |
| 544 | Henry Windham | MI | | 588 | Chris Timbes | MS |
| 545 | Jamison Pollack | MI | | 589 | Christy Moseley | MS |
| 546 | Jonathan Lavoie | MI | | 590 | Janette Rister | MS |
| 547 | Josh Murray | MI | | 591 | Kelsey Peterson | MS |
| 548 | Kierra Rivers Hudson | MI | | 592 | Lesley Ross | MS |
| 549 | Mark Clute | MI | | 593 | Sean Peters | MS |
| 550 | Michael Bec | MI | | 594 | Shenna Rayford | MS |
| 551 | Nathan Tancula | MI | | 595 | Tammy Bass | MS |

| 596 | Tammy Scarbrough | MS | 640 | Janet Liu | NJ |
|-----|------------------|-----|-----|-----------|-----|
| 597 | Tanya Raverty | MS | 641 | Justin Perez | NJ |
| 598 | William C Mitchell | MS | 642 | Karen Radziewicz | NJ |
| 599 | Bridger Winterrowd | MT | 643 | Khalena Williams | NJ |
| 600 | Edward Beebe | MT | 644 | Kimba Wiggins | NJ |
| 601 | James Peltier | MT | 645 | Lashida Sessoms | NJ |
| 602 | Marcia Walden | MT | 646 | Lindsay Amon | NJ |
| 603 | Troy Sealy | MT | 647 | Michelle Smith | NJ |
| 604 | Adrienne Wysuph | NC | 648 | Paul Brewer | NJ |
| 605 | Annie Sentell | NC | 649 | Shlomo Wolpin | NJ |
| 606 | April Cook | NC | 650 | Stacie Gray | NJ |
| 607 | Ashleigh Harlow | NC | 651 | Tammy McCabe | NJ |
| 608 | Brenda White | NC | 652 | Taquan Washington | NJ |
| 609 | Christopher Parker | NC | 653 | Vitina White | NJ |
| 610 | Curtis Hobbs | NC | 654 | Wayne Tollefson | NJ |
| 611 | Delvonna Watson | NC | 655 | Crystal Garcia | NM |
| 612 | Jamison Safari | NC | 656 | Jacob Valdez | NM |
| 613 | Jason McGee | NC | 657 | Jeffrey Ortiz | NM |
| 614 | Jason Rose | NC | 658 | Tabitha Sanchez | NM |
| 615 | Kalee Peter | NC | 659 | Amanda Martin | NV |
| 616 | Leonardo Medina | NC | 660 | Amanda Mosteller | NV |
| 617 | Leslie Crawford | NC | 661 | Anthony Nielsen | NV |
| 618 | Melinda Shrader | NC | 662 | Ashley Estrada | NV |
| 619 | Patricia Smith | NC | 663 | Gerald Ryan | NV |
| 620 | Paul Prince | NC | 664 | Gretchen Myers | NV |
| 621 | Robin Patterson | NC | 665 | Jennifer Ross | NV |
| 622 | Shane Peterson | NC | 666 | Jimmy Walker | NV |
| 623 | Shantail Ross | NC | 667 | John Natividad | NV |
| 624 | Shelby Robinson | NC | 668 | Jonathan Sandoval | NV |
| 625 | Stephanie Watson | NC | 669 | Kurt Orey | NV |
| 626 | Stephen Wesner | NC | 670 | Laura Barr | NV |
| 627 | Tonia Parks | NC | 671 | Ruby Price | NV |
| 628 | Janet Lane | ND | 672 | Siddanth Sudarshan | NV |
| 629 | Kellie Casto | ND | 673 | Sky Murayama | NV |
| 630 | Candy Joslin | NE | 674 | Tanika Moore | NV |
| 631 | Chaley Nielsen | NE | 675 | Vanessa Randall | NV |
| 632 | James Witt | NE | 676 | Alex Rupp | NY |
| 633 | Mara Golden | NE | 677 | Aurora Williams | NY |
| 634 | Alicia Roberts | NJ | 678 | Brian Conroy | NY |
| 635 | Angelo Spalluto | NJ | 679 | Brian Robinson | NY |
| 636 | Cherrie Murphy | NJ | 680 | Charles Whitcher | NY |
| 637 | Fanol Shaini | NJ | 681 | Christina Nappi | NY |
| 638 | Gian Torres Flores | NJ | 682 | Cortney Propper | NY |
| 639 | James Rios | NJ | 683 | Derek Hedgeman | NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 684 | Eric Cruz | NY | | 728 | Michael Manocchio | OH |
| 685 | Eric Perez | NY | | 729 | Michael Tucker | OH |
| 686 | Frank Raio | NY | | 730 | Odell Wood | OH |
| 687 | Frankie Rodriguez | NY | | 731 | Peter Boland | OH |
| 688 | Gabriela Ryan | NY | | 732 | Phileisha Motley | OH |
| 689 | Ian Newman | NY | | 733 | Philip Wallace | OH |
| 690 | Jaclyn Santos | NY | | 734 | Rachael Smith | OH |
| 691 | Jacqlyn Knight | NY | | 735 | Samantha Nelson | OH |
| 692 | Jason Place | NY | | 736 | Sarah Begley | OH |
| 693 | Joseph Savino | NY | | 737 | Sarah Pillow | OH |
| 694 | Karen Capote | NY | | 738 | Sonny Trinh | OH |
| 695 | Leona Wolf | NY | | 739 | Tabitha Mulkey | OH |
| 696 | Lori Helmbrecht | NY | | 740 | Temi Dada | OH |
| 697 | MacKenzie Mosca | NY | | 741 | Tim Spratt | OH |
| 698 | Matthew Smith | NY | | 742 | Tom Stephenson | OH |
| 699 | Michael Stark | NY | | 743 | Tracy Bethel | OH |
| 700 | Michael Wheatle Davis | NY | | 744 | Zach Scott | OH |
| 701 | Philip Rivera | NY | | 745 | Angela Ormson | OK |
| 702 | Priscilla Smith | NY | | 746 | Ashlea Williams | OK |
| 703 | Samantha Miller | NY | | 747 | Bryan Ziegler | OK |
| 704 | Scott Gulick | NY | | 748 | Charlotte White | OK |
| 705 | Tacoya Thomas | NY | | 749 | Christopher Theel | OK |
| 706 | Wilburn Williams | NY | | 750 | Jacklyn Swicegood | OK |
| 707 | Adam Lee | OH | | 751 | Joy Hester | OK |
| 708 | Beth Holland | OH | | 752 | Kenneth Rainwater | OK |
| 709 | Bobbi McGee | OH | | 753 | Mary Scales | OK |
| 710 | Brande Sargent | OH | | 754 | Misty Walker | OK |
| 711 | Carole Workman | OH | | 755 | Pamela Thompson | OK |
| 712 | Christina McKnight | OH | | 756 | Patricia Raymond | OK |
| 713 | Christopher Thomas | OH | | 757 | Roy Staats | OK |
| 714 | Daniel Spence | OH | | 758 | Amanda Murray | OR |
| 715 | Danielle Ratcliff | OH | | 759 | Bryan Persen | OR |
| 716 | Danielle Yeaton | OH | | 760 | Casey Moore | OR |
| 717 | David Vail | OH | | 761 | Christopher Thaxton | OR |
| 718 | Erica Snow | OH | | 762 | David Terriquez | OR |
| 719 | George Scaravelli | OH | | 763 | Diana Orey | OR |
| 720 | Gina Lynch | OH | | 764 | Eugene Nuss | OR |
| 721 | Ioanna Paraskevopoulos | OH | | 765 | Fawn Yeo | OR |
| 722 | Joseph Myers | OH | | 766 | Hayley Mousley | OR |
| 723 | Juatuann Johnson | OH | | 767 | Jaina Hickey | OR |
| 724 | Karen Cupp | OH | | 768 | Jeffery Young | OR |
| 725 | Larry Roush | OH | | 769 | Jeremy Scott | OR |
| 726 | Melissa Ricker | OH | | 770 | John Valdez | OR |
| 727 | Melissa Stephens | OH | | 771 | Joseph Miranda | OR |

| | | | | | | |
|---|---|---|---|---|---|---|
| 772 | Lacie Stock | OR | 816 | Sean Ross | PA |
| 773 | Lee Warwick | OR | 817 | Sheri Riddle | PA |
| 774 | Lorraine Reich | OR | 818 | Spencer Miller | PA |
| 775 | Mark Park | OR | 819 | Steven Checchia | PA |
| 776 | Matthew Burkett | OR | 820 | Vikram Yamba | PA |
| 777 | Matthew Stewart | OR | 821 | Whitney Smoot | PA |
| 778 | Nathaniel Swafford | OR | 822 | Adam Millard | RI |
| 779 | Robert Terra | OR | 823 | Christian LaPorte | RI |
| 780 | Sean Bullamore | OR | 824 | Adam Moye | SC |
| 781 | Tara Tyler | OR | 825 | Alvin Lee Wilson | SC |
| 782 | Trina Spain | OR | 826 | Anna Cravey | SC |
| 783 | William Weiss | OR | 827 | Barbara Piper | SC |
| 784 | Anya Spector | PA | 828 | Kenneth McDaniel | SC |
| 785 | Ava Little | PA | 829 | Lasandra Jennings | SC |
| 786 | Brandon Nelson | PA | 830 | Laura Hedgepath | SC |
| 787 | Carl Turner | PA | 831 | Michael Raymond | SC |
| 788 | Catur Chan | PA | 832 | Shannon Cooper | SC |
| 789 | Charles Renninger | PA | 833 | Kristy Beckwith | SD |
| 790 | Christina Hower | PA | 834 | Amanda Miller Cagle | TN |
| 791 | Dereck Roggy | PA | 835 | Blake Newsom | TN |
| 792 | Erin Roddy | PA | 836 | Dustin Williams | TN |
| 793 | Galen Robinson | PA | 837 | Jason Mincey | TN |
| 794 | Heidi Ramler | PA | 838 | Jennifer Sprague | TN |
| 795 | James Winter | PA | 839 | Latonia Booth | TN |
| 796 | Jeffrey Hammell | PA | 840 | Mansel Montgomery | TN |
| 797 | John Black | PA | 841 | Melissa Gregg | TN |
| 798 | Joseph Musko | PA | 842 | Patricia McKinney | TN |
| 799 | Joshua Larkin | PA | 843 | Paul Lane | TN |
| 800 | Kevin Mulholland | PA | 844 | Ronnie Moling | TN |
| 801 | Kristina Burgess | PA | 845 | Rosilyn Currie | TN |
| 802 | Lawrence Payne | PA | 846 | Sara Ridge | TN |
| 803 | Lyle Sterner | PA | 847 | Teaire Nichols | TN |
| 804 | Marc Montijo | PA | 848 | Theresa Wolle | TN |
| 805 | Matthew Wedd | PA | 849 | Thomas Krzeminski | TN |
| 806 | Michael Forker | PA | 850 | Timothy Willis | TN |
| 807 | Michael Mlinek | PA | 851 | William Waldon | TN |
| 808 | Mike Rapatski | PA | 852 | Angela Munoz | TX |
| 809 | Miranda Rosencrance | PA | 853 | Anglia Lemieux | TX |
| 810 | Nicole Reisinger | PA | 854 | Anji Nichols | TX |
| 811 | Paul Pantano | PA | 855 | Benjamin Scott | TX |
| 812 | Quina Myers | PA | 856 | Breya Warnstaff Dunshea | TX |
| 813 | Ricky Peterson | PA | 857 | Brittany Caviness | TX |
| 814 | Ryan Richardson | PA | 858 | Carlos Gil | TX |
| 815 | Sarah Rich | PA | 859 | Chad Willy | TX |

| | | | | | | |
|---|---|---|---|---|---|
| 860 | Chaundra Rickerson | TX | 904 | Toby Potts | TX |
| 861 | Christie Reynolds | TX | 905 | Tracey Smith | TX |
| 862 | Christopher Rhymer | TX | 906 | Victoria Beavers | TX |
| 863 | Concepcion Benavides | TX | 907 | Vonda Sparks | TX |
| 864 | Desiree Terrazas | TX | 908 | Derik Hone | UT |
| 865 | Dominique Garrett | TX | 909 | Jae Cho | UT |
| 866 | Geoffrey Blake | TX | 910 | Jeffrey Wangsgard | UT |
| 867 | Gordon Taylor JR | TX | 911 | Sara Smith | UT |
| 868 | Hector Ramirez | TX | 912 | Shannon Potter | UT |
| 869 | Jacob Reed | TX | 913 | Thomas Walker | UT |
| 870 | James Bagwell | TX | 914 | Amy Richard | VT |
| 871 | Jennifer Smith | TX | 915 | Alisha Cook | WA |
| 872 | Jon Rhoads | TX | 916 | Andreas Meyer | WA |
| 873 | Jordan Pollard | TX | 917 | Anthony Carone | WA |
| 874 | Jorge Jimenez | TX | 918 | Bailey Brake | WA |
| 875 | Katherine Weidman | TX | 919 | Bryce Parker | WA |
| 876 | Kaylah Norred | TX | 920 | Caressa Cleveland | WA |
| 877 | Kimberly Warren | TX | 921 | Cary Whitney | WA |
| 878 | Lauren Wolf | TX | 922 | Chris Mahlum | WA |
| 879 | Lisa Tate | TX | 923 | Crystal Richards | WA |
| 880 | Luke Milone | TX | 924 | Danny Lanner | WA |
| 881 | Marcus Cuyler | TX | 925 | David Lee | WA |
| 882 | Michael Scott | TX | 926 | Earnest Eubanks | WA |
| 883 | Michael Strann | TX | 927 | Elizabeth Browning | WA |
| 884 | Morton Graham | TX | 928 | Emia Musabegovic | WA |
| 885 | Neka Reed | TX | 929 | Gryffen Murray | WA |
| 886 | Olivia Nielsen | TX | 930 | Guadalupe Ochoa | WA |
| 887 | Orlando Torres | TX | 931 | Heather Morse | WA |
| 888 | Pauline Trammell | TX | 932 | Jason Perkins | WA |
| 889 | Rachel Wellauer | TX | 933 | Jayme Nickeson | WA |
| 890 | Randall Price | TX | 934 | Jesse Sullivan | WA |
| 891 | Rene Paredes | TX | 935 | Kenneth Morrison | WA |
| 892 | Robert Morgan | TX | 936 | Kim Hastings | WA |
| 893 | Sabrina Sterenberg | TX | 937 | Kirsten Berry | WA |
| 894 | Serita Sasa | TX | 938 | Kristy Nelson | WA |
| 895 | Shannon Robins | TX | 939 | Leafuafuimatagi Curtis | WA |
| 896 | Shannon Townsend | TX | 940 | Mark Stein | WA |
| 897 | Stacie McMurray | TX | 941 | Michael Moore | WA |
| 898 | Sydney Wentz | TX | 942 | Michael Schlipp | WA |
| 899 | Tanja Givens | TX | 943 | Myrtle Dowell | WA |
| 900 | Terri Jo Mosley | TX | 944 | Nicole Solemsaas | WA |
| 901 | Therone Shellman | TX | 945 | Oswaldo Hernandez | WA |
| 902 | Thurman Harvill | TX | 946 | Paul Hawkins | WA |
| 903 | Toan Vy Nguyen | TX | 947 | Sean Stolz | WA |

| 948 | Shirley Ward | WA |
|---|---|---|
| 949 | Spencer Ssenyama | WA |
| 950 | Terry Near | WA |
| 951 | Thomas Knoll | WA |
| 952 | Timothy Moss | WA |
| 953 | Timothy Straszewski | WA |
| 954 | Adam Stelzer | WI |
| 955 | Amanda Brandenburg | WI |
| 956 | Cyrus Mistry | WI |
| 957 | DeAnn Rutkowski | WI |
| 958 | Holly Polkinghorn | WI |
| 959 | Jesse Gall | WI |
| 960 | Justin Ringleman | WI |
| 961 | Kim Martin | WI |
| 962 | Mick Cleary | WI |
| 963 | Nicole Ritonia | WI |
| 964 | Tanya Payne | WI |
| 965 | Cindy Neal | WV |
| 966 | Cynthia Paffen | WV |
| 967 | Dawn Richards | WV |
| 968 | Elizabeth McDowell | WV |
| 969 | Emily Dotson | WV |
| 970 | Erin Pappas | WV |
| 971 | JoAnne Hall | WV |
| 972 | Jodie McCoy | WV |
| 973 | Jonathan McNeely | WV |
| 974 | Jordann Myers | WV |
| 975 | Lori Toler | WV |
| 976 | Mandy Thomas | WV |
| 977 | Michone Williams | WV |
| 978 | Ronald Montgomery | WV |
| 979 | Shante Nieves | WV |
| 980 | Tanner Borg | WV |
| 981 | Taylor Jones | WV |
| 982 | Thomas Hudson | WV |
| 983 | William Brewster | WV |
| 984 | Brian Young | WY |
| 985 | James Schaffner | WY |
| 986 | Jessica Tillack | WY |
| 987 | Sarah Thompson | WY |

# SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
## Civil Division
Central District, Spring Street Courthouse, Department 7

**25STCV16019**                                                                June 9, 2025
**HANNA YOSEPH vs WHALECO, INC., D/B/A TEMU PDD**                               1:26 PM
**HOLDINGS, INC., F/K/A PINDUODOU INC.**

Judge: Honorable Samantha Jessner          CSR: None
Judicial Assistant: I. Yin                 ERM: None
Courtroom Assistant: A. Williams           Deputy Sheriff: None

APPEARANCES:

For Plaintiff(s): No Appearances

For Defendant(s):  No Appearances

**NATURE OF PROCEEDINGS:** Court Order Re: Complex Determination

This case is hereby determined to be complex within the meaning of Rule 3.400 of the California Rules of Court.

The case is ordered reassigned to Judge Timothy Patrick Dillon in Department 15 at the Spring Street Courthouse for all further proceedings and for all purposes.

The case is ordered stayed until the Initial Status Conference date. Notice of Initial Status Conference is to be given by the Clerk in Department 15. No responsive pleadings may be filed until further order of the Court. Parties may file a Notice of Appearance in lieu of an Answer or other responsive pleading. The filing of a Notice of Appearance shall not constitute a general appearance, and shall not waive any substantive or procedural challenge to the complaint. Nothing herein stays the time for filing Affidavit of Prejudice pursuant to Code of Civil Procedure section 170.6.

Pursuant to Government Code section 70616 subdivisions (a) and (b), each party is ordered to pay $1,000.00 for complex fees, payable to Los Angeles Superior Court, within ten (10) calendar days of service of this order.

Any party objecting to the complex designation must file an objection with proof of service in Department 7 within ten (10) days of service of this minute order. Any response to the objection must be filed in Department 7 within seven (7) days of service of the objection. This Court will make its ruling on the submitted pleadings.

Plaintiff is ordered to forthwith serve a copy of this minute order on all parties and file a proof of service within seven (7) days of service.

Minute Order                                                              Page 1 of 2

# SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
**Civil Division**

Central District, Spring Street Courthouse, Department 7

**25STCV16019**                                                              June 9, 2025
**HANNA YOSEPH vs WHALECO, INC., D/B/A TEMU PDD**                                 1:26 PM
**HOLDINGS, INC., F/K/A PINDUODOU INC.**


Judge: Honorable Samantha Jessner              CSR: None
Judicial Assistant: I. Yin                     ERM: None
Courtroom Assistant: A. Williams               Deputy Sheriff: None

Certificate of Mailing is attached.

| SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES | Reserved for Clerk's File Stamp |
|---|---|
| COURTHOUSE ADDRESS:<br>Spring Street Courthouse<br>312 North Spring Street, Los Angeles, CA 90012 | **FILED**<br>Superior Court of California<br>County of Los Angeles<br>06/09/2025<br>David W. Slayton, Executive Officer / Clerk of Court<br>By: _____ I. Yin _____ Deputy |
| PLAINTIFF/PETITIONER:<br>Hanna Yoseph, et al | |
| DEFENDANT/RESPONDENT:<br>Whaleco, Inc., et al. | |

| **CERTIFICATE OF MAILING** | CASE NUMBER:<br>25STCV16019 |
|---|---|

**I, the below-named Executive Officer/Clerk of the above-entitled court, do hereby certify that I am not a party to the cause herein, and that on this date I served the Minute Order (Court Order Re: Complex Determination) upon each party or counsel named below by placing the document for collection and mailing so as to cause it to be deposited in the United States mail at the courthouse in Los Angeles, California, one copy of the original filed/entered herein in a separate sealed envelope to each address as shown below with the postage thereon fully prepaid, in accordance with standard court practices.**

Mark D. Potter
Potter Handy LLP
100 Pine Street
Suite 1250
San Francisco, CA 94111

David W. Slayton, Executive Officer / Clerk of Court

Dated: 06/9/2025

By: I. Yin
Deputy Clerk

**CERTIFICATE OF MAILING**

Exhibit D, Page 171